**DISMISSED, NOCLOSE, APLDIST, APPEAL**

**U.S. Bankruptcy Court**
**Central District of California (Los Angeles)**
**Bankruptcy Petition #: 2:25-bk-11235-NB**

*Date filed:* 02/19/2025
*Debtor dismissed:* 06/17/2025

*Assigned to:* Neil W. Bason
Chapter 7
Involuntary

*Debtor disposition:* Dismissed for Other Reason

***Debtor***
**Itkin & Sabadash,** ***Debtor***
8501 Wilshire Blvd., Suite 330
Beverly Hills, CA 90211
LOS ANGELES-CA
Tax ID / EIN: 00-0000000

represented by **Itkin & Sabadash**
PRO SE

***Petitioning Creditor***
**Gary Y. Itkin,** ***Petitioning General Partner***
8501 Wilshire Blvd., Suite 330
Beverly Hills, CA 90211

represented by **Jon A Atabek**
Atabek & Co
250 Newport Center Drive
Ste 306
Newport Beach, CA 92660
949-229-0953

**Daniel J McCarthy**
Hill Farrer & Burrill LLP
300 S Grand Ave 37th Fl
Los Angeles, CA 90071
213-621-0802
Email: dmccarthy@hillfarrer.com

***Defendant***
**Aleksandr Vitalievich Sabadash,** ***General Partner***

represented by **Aleksandr Vitalievich Sabadash**
PRO SE

***U.S. Trustee***
**United States Trustee (LA)**
915 Wilshire Blvd, Suite 1850
Los Angeles, CA 90017
(213) 894-6811

| Filing Date | # | Docket Text |
|---|---|---|

| | | |
|---|---|---|
| 02/19/2025 | 1<br>(6 pgs; 2 docs) | Chapter 7 Involuntary Petition Against a Non-Individual. Fee Amount $338 Re: Itkin & Sabadash Filed by Petitioning Creditor(s):Gary Y. Itkin (attorney Daniel J McCarthy). (Attachments: # 1 Summons and Notice of Status Conference in an Involuntary Bankruptcy Case) (McCarthy, Daniel) (Entered: 02/19/2025) |
| 02/19/2025 | | Receipt of Involuntary Petition (Chapter 7)( 2:25-bk-11235) [misc,invol7] ( 338.00) Filing Fee. Receipt number A58054786. Fee amount 338.00. (re: Doc# 1) (U.S. Treasury) (Entered: 02/19/2025) |
| 02/20/2025 | | Judge Neil W. Bason added to case due to prior related filing - 2:23-bk-15574-NB. Involvement of Judge Deborah J. Saltzman Terminated. (SM) (Entered: 02/20/2025) |
| 02/20/2025 | 2<br>(3 pgs) | Statement of Related Cases (LBR Form 1015-2.1) *SUMMARY OF AMENDED SCHEDULES, MASTER MAILING LIST, AND/OR STATEMENTS [LBR 1007-1(c)]* Filed by Petitioning Creditor Gary Y. Itkin. (McCarthy, Daniel) (Entered: 02/20/2025) |
| 02/26/2025 | 3<br>(3 pgs) | Involuntary Summons Issued on Itkin & Sabadash...Original summons mailed to attorney for petitioning creditor (SS) (Entered: 02/26/2025) |
| 02/27/2025 | 4<br>(7 pgs) | Summons Service Executed on Aleksandr Vitalievich Sabadash 2/27/2025; Itkin & Sabadash 2/27/2025; United States Trustee (LA) 2/27/2025 (McCarthy, Daniel) (Entered: 02/27/2025) |
| 03/04/2025 | 5<br>(3 pgs) | Notice of Appearance and Request for Notice by Oleg Stolyar Filed by Interested Party Alexander Ivanovich Gavva. (Stolyar, Oleg) (Entered: 03/04/2025) |
| 03/12/2025 | 6 | Hearing Set (RE: related document(s)1 Involuntary Petition (Chapter 7) filed by Petitioning Creditor Gary Y. Itkin, Debtor Itkin & Sabadash) Status hearing to be held on 4/22/2025 at 11:00 AM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. The case judge is Neil W. Bason (SS) (Entered: 03/12/2025) |
| 03/19/2025 | 7<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Shamash, Charles. (Shamash, Charles) (Entered: 03/19/2025) |
| 03/20/2025 | 8<br>(181 pgs; 4 docs) | Motion to Dismiss Debtor *Motion to Dismiss Involuntary Petition* Filed by Partner Alexander Sabadash (Attachments: # 1 Declaration of Michael Zorkin # 2 Declaration of Andrew Wood # 3 Request for Judicial Notice) (Zorkin, Michael) (Entered: 03/20/2025) |
| 03/21/2025 | 9 | Hearing Set (RE: related document(s)8 Dismiss Debtor filed by Partner Alexander Sabadash) The Hearing date is set for 4/22/2025 at 11:00 AM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. The case judge is Neil W. Bason (SS) (Entered: 03/21/2025) |
| 03/28/2025 | 10<br>(2 pgs) | Motion *Joinder* Filed by Creditor Maria Habarova (Shamash, Charles) (Entered: 03/28/2025) |

| | | |
|---|---|---|
| 03/28/2025 | 11<br>(3 pgs) | Motion *Joinder* Filed by Creditor Elena Gofman (Shamash, Charles) (Entered: 03/28/2025) |
| 03/28/2025 | 12<br>(3 pgs) | Motion *Joinder* Filed by Creditor Evgeniy Avilov (Shamash, Charles) (Entered: 03/28/2025) |
| 03/28/2025 | 13<br>(3 pgs) | Motion *Joinder* Filed by Creditor Maria Samsonova (Shamash, Charles) (Entered: 03/28/2025) |
| 03/28/2025 | 14<br>(3 pgs) | Motion *Joinder* Filed by Creditor Ildar Shadaev (Shamash, Charles) (Entered: 03/28/2025) |
| 03/31/2025 | 15 | Notice to Filer of Correction Made/No Action Required: **Other - The attorney used a "Motion" type. The correct event code should have been "Notice"of joinder THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s)10 Generic Motion filed by Creditor Maria Habarova, 11 Generic Motion filed by Creditor Elena Gofman, 12 Generic Motion filed by Creditor Evgeniy Avilov, 13 Generic Motion filed by Creditor Maria Samsonova, 14 Generic Motion filed by Creditor Ildar Shadaev) (SS) (Entered: 03/31/2025) |
| 04/08/2025 | 16<br>(252 pgs; 2 docs) | Opposition to (related document(s): 8 Motion to Dismiss Debtor *Motion to Dismiss Involuntary Petition* filed by Partner Alexander Sabadash) *[Opposition to Putative Partner Alexander Sabadashs Motion to Dismiss Involuntary Petition Under FRCP 12(B)(1) and 12(B)(6) or, in the Alternative, Motion for Summary Judgment; Memorandum of Points and Authorities and Declaration of Garry Y. Itkin.]* Filed by Petitioning Creditor Gary Y. Itkin (Attachments: # 1 Exhibit A to H) (McCarthy, Daniel) (Entered: 04/08/2025) |
| 04/08/2025 | 17<br>(260 pgs) | Request for judicial notice *[Petitioning General Partners Request for Judicial Notice in Opposition to Putative Partner Alexander Sabadashs Motion to Dismiss Involuntary Petition Under FRCP 12(B)(1) and 12(B)(6) or, in the Alternative, Motion for Summary Judgment (Docket No. 8)]* Filed by Petitioning Creditor Gary Y. Itkin (RE: related document(s)8 Motion to Dismiss Debtor *Motion to Dismiss Involuntary Petition*). (McCarthy, Daniel) (Entered: 04/08/2025) |
| 04/08/2025 | 18<br>(6 pgs) | Objection (related document(s): 8 Motion to Dismiss Debtor *Motion to Dismiss Involuntary Petition* filed by Partner Alexander Sabadash) *[Objection to Declaration of Michel Zorkin (Docket No. 8-1) Filed in Support of Putative Partner Alexander Sabadashs Motion to Dismiss Involuntary Petition Under FRCP 12(B)(1) and 12(B)(6) or, in the Alternative, Motion for Summary Judgment (Docket No. 8)]* Filed by Petitioning Creditor Gary Y. Itkin (McCarthy, Daniel) (Entered: 04/08/2025) |
| 04/08/2025 | 19<br>(6 pgs) | Objection (related document(s): 8 Motion to Dismiss Debtor *Motion to Dismiss Involuntary Petition* filed by Partner Alexander Sabadash) *[Objection to Alexander Sabadashs Request for Judicial Notice (Docket No. 8-3) filed in Support of Putative Partner Alexander Sabadashs Motion to Dismiss Involuntary Petition Under FRCP 12(B)(1) And 12(B)(6) or, in the Alternative, Motion for Summary Judgment* |

| | | |
|---|---|---|
| | | *(Docket No. 8)]* Filed by Petitioning Creditor Gary Y. Itkin (McCarthy, Daniel) (Entered: 04/08/2025) |
| 04/08/2025 | 20 (3 pgs) | Status report *Petitioning General Partners Status Report* Filed by Petitioning Creditor Gary Y. Itkin (RE: related document(s)8 Motion to Dismiss Debtor *Motion to Dismiss Involuntary Petition*). (McCarthy, Daniel) (Entered: 04/08/2025) |
| 04/15/2025 | 21 (94 pgs; 2 docs) | Reply to (related document(s): 8 Motion to Dismiss Debtor *Motion to Dismiss Involuntary Petition* filed by Partner Alexander Sabadash) Filed by Partner Alexander Sabadash (Attachments: # 1 Supplemental Declaration of Michael Zorkin) (Zorkin, Michael) (Entered: 04/15/2025) |
| 04/15/2025 | 22 (2 pgs) | Objection (related document(s): 16 Opposition filed by Petitioning Creditor Gary Y. Itkin) Filed by Partner Alexander Sabadash (Zorkin, Michael) (Entered: 04/15/2025) |
| 04/16/2025 | 23 (8 pgs) | Omnibus Objection to Claim #1,2,3,4,5,6,7,8,9,10 by Claimant in the amount of $ $2,214,165.27 Filed by Partner Alexander Sabadash. (Zorkin, Michael) (Entered: 04/16/2025) |
| 04/17/2025 | 24 | Notice to Filer of Correction Made/No Action Required: **Other - Missing hearing information. Attorney was contacted.** **THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s)23 Objection to Claim filed by Partner Alexander Sabadash) (SS) (Entered: 04/17/2025) |
| 04/23/2025 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 8 DISMISS DEBTOR filed by Alexander Sabadash) Hearing to be held on 06/03/2025 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 8 , (SS) (Entered: 04/23/2025) |
| 04/23/2025 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 INVOLUNTARY PETITION (CHAPTER 7) filed by Itkin & Sabadash) Status Hearing to be held on 06/03/2025 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 1 , (SS) (Entered: 04/23/2025) |
| 04/30/2025 | 25 (160 pgs; 3 docs) | Objection to Claim #1 by Claimant in the amount of $ Filed by Partner Alexander Sabadash. (Attachments: # 1 Declaration # 2 Notice) (Zorkin, Michael) (Entered: 04/30/2025) |
| 04/30/2025 | 26 (173 pgs; 4 docs) | Objection to Claim #2,3 by Claimant in the amount of $ Filed by Partner Alexander Sabadash. (Attachments: # 1 Declaration # 2 Notice # 3 Claim) (Zorkin, Michael) (Entered: 04/30/2025) |
| 04/30/2025 | 27 (176 pgs; 4 docs) | Objection to Claim #4 by Claimant in the amount of $ Filed by Partner Alexander Sabadash. (Attachments: # 1 Declaration # 2 Notice # 3 Claim) (Zorkin, Michael) (Entered: 04/30/2025) |

| | | |
|---|---|---|
| 04/30/2025 | 28 (165 pgs; 4 docs) | Objection to Claim #5 by Claimant in the amount of $ Filed by Partner Alexander Sabadash. (Attachments: # 1 Declaration # 2 Notice # 3 Claim) (Zorkin, Michael) (Entered: 04/30/2025) |
| 04/30/2025 | 29 (167 pgs; 4 docs) | Objection to Claim #6 by Claimant in the amount of $ Filed by Partner Alexander Sabadash. (Attachments: # 1 Declaration # 2 Notice # 3 Claim) (Zorkin, Michael) (Entered: 04/30/2025) |
| 04/30/2025 | 30 (165 pgs; 4 docs) | Objection to Claim #7 by Claimant in the amount of $ Filed by Partner Alexander Sabadash. (Attachments: # 1 Declaration # 2 Notice # 3 Claim) (Zorkin, Michael) (Entered: 04/30/2025) |
| 04/30/2025 | 31 (165 pgs; 4 docs) | Objection to Claim #8 by Claimant in the amount of $ Filed by Partner Alexander Sabadash. (Attachments: # 1 Declaration # 2 Notice # 3 Claim) (Zorkin, Michael) (Entered: 04/30/2025) |
| 04/30/2025 | 32 (165 pgs; 4 docs) | Objection to Claim #9 by Claimant in the amount of $ Filed by Partner Alexander Sabadash. (Attachments: # 1 Declaration # 2 Notice # 3 Claim) (Zorkin, Michael) (Entered: 04/30/2025) |
| 04/30/2025 | 33 (169 pgs; 4 docs) | Objection to Claim #10 by Claimant in the amount of $ Filed by Partner Alexander Sabadash. (Attachments: # 1 Declaration # 2 Notice # 3 Claim) (Zorkin, Michael) (Entered: 04/30/2025) |
| 05/01/2025 | 34 | Notice to Filer of Correction Made/No Action Required: **Other - HEARING INFORMATION MISSING FROM THE FRONT PAGE OF THE OBJECTION. THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s)25 Objection to Claim filed by Partner Alexander Sabadash, 26 Objection to Claim filed by Partner Alexander Sabadash, 27 Objection to Claim filed by Partner Alexander Sabadash, 28 Objection to Claim filed by Partner Alexander Sabadash, 29 Objection to Claim filed by Partner Alexander Sabadash, 30 Objection to Claim filed by Partner Alexander Sabadash, 31 Objection to Claim filed by Partner Alexander Sabadash, 32 Objection to Claim filed by Partner Alexander Sabadash, 33 Objection to Claim filed by Partner Alexander Sabadash) (SS) (Entered: 05/01/2025) |
| 05/01/2025 | 35 | Hearing Set The Hearing date is set for 6/3/2025 at 02:00 PM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. 25 The case judge is Neil W. Bason (SS) (Entered: 05/01/2025) |
| 05/01/2025 | 36 | Hearing Set The Hearing date is set for 6/3/2025 at 02:00 PM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. 26 The case judge is Neil W. Bason (SS) (Entered: 05/01/2025) |
| 05/01/2025 | 37 | Hearing Set The Hearing date is set for 6/3/2025 at 02:00 PM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. 27 The case judge is Neil W. Bason (SS) (Entered: 05/01/2025) |
| 05/01/2025 | 38 | Hearing Set The Hearing date is set for 6/3/2025 at 02:00 PM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. 28 The case judge is Neil W. Bason (SS) (Entered: 05/01/2025) |

| | | |
|---|---|---|
| 05/01/2025 | 39 | Hearing Set The Hearing date is set for 6/3/2025 at 02:00 PM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. 29 The case judge is Neil W. Bason (SS) (Entered: 05/01/2025) |
| 05/01/2025 | 40 | Hearing Set The Hearing date is set for 6/3/2025 at 02:00 PM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. 30 The case judge is Neil W. Bason (SS) (Entered: 05/01/2025) |
| 05/01/2025 | 41 | Hearing Set The Hearing date is set for 6/3/2025 at 02:00 PM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. 31 The case judge is Neil W. Bason (SS) (Entered: 05/01/2025) |
| 05/01/2025 | 42 | Hearing Set The Hearing date is set for 6/3/2025 at 02:00 PM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. 31 The case judge is Neil W. Bason (SS) (Entered: 05/01/2025) |
| 05/01/2025 | 43 | Hearing Set The Hearing date is set for 6/3/2025 at 02:00 PM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. 32 The case judge is Neil W. Bason (SS) (Entered: 05/01/2025) |
| 05/01/2025 | 44 | Hearing Set The Hearing date is set for 6/3/2025 at 02:00 PM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. 33 The case judge is Neil W. Bason (SS) (Entered: 05/01/2025) |
| 05/01/2025 | 45 (33 pgs) | Motion *[Petitioning General Partners Request for Leave to File Supplemental Brief on Limited Issue of Ruling of Russian Ninth Arbitration Court of Appeal; Request for Judicial Notice]* Filed by Petitioning Creditor Gary Y. Itkin (McCarthy, Daniel) CORRECTION: Incorrect event code was used. The attorney used a "Motion" type. The attorney should have used Supplemental or Brief. Modified on 5/20/2025 (SS). (Entered: 05/01/2025) |
| 05/01/2025 | 46 (4 pgs) | Notice of lodgment *[re: Order Granting Petitioning General Partners Request for Leave to File Supplemental Brief on Limited Issue of Ruling of Russian Ninth Arbitration Court of Appeal; Request for Judicial Notice]* Filed by Petitioning Creditor Gary Y. Itkin (RE: related document(s)45 Motion *[Petitioning General Partners Request for Leave to File Supplemental Brief on Limited Issue of Ruling of Russian Ninth Arbitration Court of Appeal; Request for Judicial Notice]* Filed by Petitioning Creditor Gary Y. Itkin). (McCarthy, Daniel) (Entered: 05/01/2025) |
| 05/01/2025 | 47 | Hearing Set (RE: related document(s)45 Generic Motion filed by Petitioning Creditor Gary Y. Itkin) The Hearing date is set for 6/3/2025 at 02:00 PM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. The case judge is Neil W. Bason (DG) (Entered: 05/01/2025) |
| 05/02/2025 | 48 (37 pgs) | Notice of motion/application *[Petitioning General Partners Request for Leave to File Supplemental Brief on Limited Issue of Ruling of Russian Ninth Arbitration Court of Appeal; Request for Judicial]* Filed by Petitioning Creditor Gary Y. Itkin (RE: related document(s)45 Motion *[Petitioning General Partners Request for Leave to File Supplemental Brief on Limited Issue of Ruling of* |

| | | |
|---|---|---|
| | | *Russian Ninth Arbitration Court of Appeal; Request for Judicial Notice]* Filed by Petitioning Creditor Gary Y. Itkin). (McCarthy, Daniel) (Entered: 05/02/2025) |
| 05/18/2025 | 49 (2 pgs) | Notice Filed by Creditor Progressive Management, Inc. (RE: related document(s)1 Chapter 7 Involuntary Petition Against a Non-Individual. Fee Amount $338 Re: Itkin & Sabadash Filed by Petitioning Creditor(s):Gary Y. Itkin (attorney Daniel J McCarthy). (Attachments: # 1 Summons and Notice of Status Conference in an Involuntary Bankruptcy Case)). (Shamash, Charles) (Entered: 05/18/2025) |
| 05/18/2025 | 50 (2 pgs) | Notice *Joinder* Filed by Creditor Jeff Ratner & Associates, Inc. (RE: related document(s)1 Chapter 7 Involuntary Petition Against a Non-Individual. Fee Amount $338 Re: Itkin & Sabadash Filed by Petitioning Creditor(s):Gary Y. Itkin (attorney Daniel J McCarthy). (Attachments: # 1 Summons and Notice of Status Conference in an Involuntary Bankruptcy Case)). (Shamash, Charles) (Entered: 05/18/2025) |
| 05/19/2025 | 51 (2 pgs) | Notice *Joinder* Filed by Creditor Alexey Kurochkin (RE: related document(s)1 Chapter 7 Involuntary Petition Against a Non-Individual. Fee Amount $338 Re: Itkin & Sabadash Filed by Petitioning Creditor(s):Gary Y. Itkin (attorney Daniel J McCarthy). (Attachments: # 1 Summons and Notice of Status Conference in an Involuntary Bankruptcy Case)). (Shamash, Charles) (Entered: 05/19/2025) |
| 05/20/2025 | 52 (26 pgs) | Opposition to (related document(s): 25 Objection to Claim filed by Partner Alexander Sabadash) *Opposition of Progressive Management, Inc. to Objection to Claim No. 1 Filed by Putative Partner Alexander Sabadash; Declarations of Elena Gofman, Victoria Lerman, and Garry Y. Itkin in Support Thereof [Re: Dkt. # 25]; with proof of service* Filed by Creditor Progressive Management, Inc. (Caceres, Joseph) (Entered: 05/20/2025) |
| 05/20/2025 | 53 (37 pgs) | Opposition to (related document(s): 26 Objection to Claim filed by Partner Alexander Sabadash) *Opposition of Jeff Ratner & Associates, Inc. to Objection to Claim No.'s 2- 3 Filed by Putative Partner Alexander Sabadash; Declarations of Elena Gofman, Jeff Ratner, and Garry Y. Itkin in Support Thereof [Re: Dkt. # 26]; with proof of service* Filed by Creditor Jeff Ratner & Associates, Inc. (Caceres, Joseph) (Entered: 05/20/2025) |
| 05/20/2025 | 54 (20 pgs) | Opposition to (related document(s): 27 Objection to Claim filed by Partner Alexander Sabadash) *Opposition of Alexei Kurochkin to Objection to Claim No. 4 Filed By Putative Partner Alexander Sabadash; Declarations of Elena Gofman, Alexei Kurochkin and Garry Y. Itkin in Support Thereof [Re: Dkt. # 27]; with proof of service* Filed by Creditor Alexey Kurochkin (Caceres, Joseph) (Entered: 05/20/2025) |
| 05/20/2025 | 55 (24 pgs) | Opposition to (related document(s): 28 Objection to Claim filed by Partner Alexander Sabadash) *Opposition of Evgeniv Avilov to Objection to Claim No. 5 Filed by Putative Partner Alexander* |

| | | |
|---|---|---|
| | | *Sabadash; Declarations of Elena Gofman, Evgeniv Avilov, And Garry Y. Itkin in Support Thereof [Re: Dkt. # 28]; with proof of service* Filed by Creditor Evgeniy Avilov (Caceres, Joseph) (Entered: 05/20/2025) |
| 05/20/2025 | 56 (10 pgs) | Opposition to (related document(s): 29 Objection to Claim filed by Partner Alexander Sabadash) *Opposition of Elena Gofman to Objection to Claim No. 6 Filed by Putative Partner Alexander Sabadash [Declaration of Elena Gofman in Support Thereof Filed Separately Herewith]; with proof of service* Filed by Creditor Elena Gofman (Caceres, Joseph) (Entered: 05/20/2025) |
| 05/20/2025 | 57 (44 pgs) | Opposition to (related document(s): 30 Objection to Claim filed by Partner Alexander Sabadash) *Opposition of Maria Habarova to Objection to Claim No. 7 Filed by Putative Partner Alexander Sabadash; Declarations of Elena Gofman, Maria Habarova, and Garry Y. Itkin in Support Thereof [Re: Dkt. # 30]; with proof of service* Filed by Creditor Maria Habarova (Caceres, Joseph) (Entered: 05/20/2025) |
| 05/20/2025 | 58 (54 pgs) | Opposition to (related document(s): 31 Objection to Claim filed by Partner Alexander Sabadash) *Opposition of Ildar Shadaev to Objection to Claim No. 8 Filed by Putative Partner Alexander Sabadash; Declarations of Elena Gofman, Ildar Shadaev, and Garry Y. Itkin in Support Thereof [Re: Dkt. # 31]; with proof of service* Filed by Creditor Ildar Shadaev (Caceres, Joseph) (Entered: 05/20/2025) |
| 05/20/2025 | 59 (42 pgs) | Opposition to (related document(s): 32 Objection to Claim filed by Partner Alexander Sabadash) *Opposition of Maria Samsonova to Objection to Claim No. 9 Filed by Putative Partner Alexander Sabadash; Declarations of Elena Gofman, Maria Samsonova, and Garry Y. Itkin In Support Thereof [Re: Dkt. # 32]; with proof of service* Filed by Creditor Maria Samsonova (Caceres, Joseph) (Entered: 05/20/2025) |
| 05/20/2025 | 60 (2 pgs) | Notice *Joinder* Filed by Creditor Atabek & Co (RE: related document(s)1 Chapter 7 Involuntary Petition Against a Non-Individual. Fee Amount $338 Re: Itkin & Sabadash Filed by Petitioning Creditor(s):Gary Y. Itkin (attorney Daniel J McCarthy). (Attachments: # 1 Summons and Notice of Status Conference in an Involuntary Bankruptcy Case)). (Shamash, Charles) (Entered: 05/20/2025) |
| 05/20/2025 | 61 (71 pgs) | Opposition to (related document(s): 33 Objection to Claim filed by Partner Alexander Sabadash) *Opposition of Atabek & Co. to Objection to Claim No. 10 Filed by Putative Partner Alexander Sabadash; Declarations of Elena Gofman, Jon Atabek, and Garry Y. Itkin in Support Thereof [Re: Dkt. # 33]; with proof of service* Filed by Creditor Atabek & Co (Caceres, Joseph) (Entered: 05/20/2025) |
| 05/20/2025 | 62 (74 pgs) | Declaration re: *Declaration of Elena Gofman in Support of All Oppositions to Objections to Claims Filed by Putative Partner Alexander Sabadash; with proof of service* Filed by Creditor Elena Gofman (RE: related document(s)52 Opposition, 53 Opposition, 54 Opposition, 55 Opposition, 56 Opposition, 57 Opposition, 58 Opposition, 59 Opposition, 61 Opposition). (Caceres, Joseph) |

| | | |
|---|---|---|
| | | (Entered: 05/20/2025) |
| 05/27/2025 | 63 (3 pgs) | Reply to (related document(s): 52 Opposition filed by Creditor Progressive Management, Inc., 53 Opposition filed by Creditor Jeff Ratner & Associates, Inc., 54 Opposition filed by Creditor Alexey Kurochkin, 55 Opposition filed by Creditor Evgeniy Avilov, 56 Opposition filed by Creditor Elena Gofman, 57 Opposition filed by Creditor Maria Habarova, 58 Opposition filed by Creditor Ildar Shadaev, 59 Opposition filed by Creditor Maria Samsonova, 61 Opposition filed by Creditor Atabek & Co, 62 Declaration filed by Creditor Elena Gofman) Filed by Partner Alexander Sabadash (Zorkin, Michael) (Entered: 05/27/2025) |
| 06/02/2025 | 64 (2 pgs) | Notice *Joinder* Filed by Creditor Aleksandr Grant (RE: related document(s)1 Chapter 7 Involuntary Petition Against a Non-Individual. Fee Amount $338 Re: Itkin & Sabadash Filed by Petitioning Creditor(s):Gary Y. Itkin (attorney Daniel J McCarthy). (Attachments: # 1 Summons and Notice of Status Conference in an Involuntary Bankruptcy Case)). (Shamash, Charles) (Entered: 06/02/2025) |
| 06/03/2025 | 65 (5 pgs) | Motion to Appear pro hac vice *Kyle J. Ortiz Application of Non-Resident Attorney to Appear Pro Hac Vice in a Specific Bankruptcy Case and/or Adversary Proceeding(S) [LBR 2090- 1(b); 9013-1(q)]* Filed by Interested Parties Alexander Adam, Andrew Wood (Ramlo, Kurt) (Entered: 06/03/2025) |
| 06/03/2025 | 66 (3 pgs) | Notice of Motion For Order Without a Hearing (LBR 9013-1(p) or (q)) *by Kyle J. Ortiz* Filed by Interested Parties Alexander Adam, Andrew Wood (RE: related document(s)65 Motion to Appear pro hac vice *Kyle J. Ortiz Application of Non-Resident Attorney to Appear Pro Hac Vice in a Specific Bankruptcy Case and/or Adversary Proceeding(S) [LBR 2090- 1(b); 9013-1(q)]* Filed by Interested Parties Alexander Adam, Andrew Wood). (Ramlo, Kurt) (Entered: 06/03/2025) |
| 06/03/2025 | 67 (3 pgs) | Notice of lodgment *of Order in Bankruptcy Case* Filed by Interested Parties Alexander Adam, Andrew Wood (RE: related document(s)65 Motion to Appear pro hac vice *Kyle J. Ortiz Application of Non-Resident Attorney to Appear Pro Hac Vice in a Specific Bankruptcy Case and/or Adversary Proceeding(S) [LBR 2090- 1(b); 9013-1(q)]* Filed by Interested Parties Alexander Adam, Andrew Wood). (Ramlo, Kurt) (Entered: 06/03/2025) |
| 06/03/2025 | 68 (5 pgs) | Motion to Appear pro hac vice *Ronald D. Howard Application of Non-Resident Attorney to Appear Pro Hac Vice in a Specific Bankruptcy Case and/or Adversary Proceeding(s) [LBR 2090- 1(b); 9013-1(q)]* Filed by Interested Parties Alexander Adam, Andrew Wood (Ramlo, Kurt) (Entered: 06/03/2025) |
| 06/03/2025 | 69 (3 pgs) | Notice of Motion For Order Without a Hearing (LBR 9013-1(p) or (q)) *by Ronald D. Brown* Filed by Interested Parties Alexander Adam, Andrew Wood (RE: related document(s)68 Motion to Appear pro hac vice *Ronald D. Howard Application of Non-Resident Attorney to Appear Pro Hac Vice in a Specific Bankruptcy Case and/or Adversary* |

| | | |
|---|---|---|
| | | *Proceeding(s) [LBR 2090- 1(b); 9013-1(q)]* Filed by Interested Parties Alexander Adam, Andrew Wood). (Ramlo, Kurt) (Entered: 06/03/2025) |
| 06/03/2025 | 70 (3 pgs) | Notice of lodgment *of Order in Bankruptcy Case* Filed by Interested Parties Alexander Adam, Andrew Wood (RE: related document(s)68 Motion to Appear pro hac vice *Ronald D. Howard Application of Non-Resident Attorney to Appear Pro Hac Vice in a Specific Bankruptcy Case and/or Adversary Proceeding(s) [LBR 2090- 1(b); 9013-1(q)]* Filed by Interested Parties Alexander Adam, Andrew Wood). (Ramlo, Kurt) (Entered: 06/03/2025) |
| 06/04/2025 | 71 (2 pgs) | Order Granting Motion To Appear pro hac vice (BNC-PDF) (Related Doc # 68 ) Signed on 6/4/2025 (SS) (Entered: 06/04/2025) |
| 06/04/2025 | 72 (2 pgs) | Order Granting Motion To Appear pro hac vice (BNC-PDF) (Related Doc # 65 ) Signed on 6/4/2025 (SS) (Entered: 06/04/2025) |
| 06/05/2025 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 8 DISMISS DEBTOR filed by Alexander Sabadash) Hearing to be held on 06/17/2025 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 8 , (SS) (Entered: 06/05/2025) |
| 06/05/2025 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 INVOLUNTARY PETITION (CHAPTER 7) filed by Itkin & Sabadash) Status Hearing to be held on 06/17/2025 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 1 , (SS) (Entered: 06/05/2025) |
| 06/06/2025 | 73 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)71 Order on Motion to Appear pro hac vice (BNC-PDF)) No. of Notices: 1. Notice Date 06/06/2025. (Admin.) (Entered: 06/06/2025) |
| 06/06/2025 | 74 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)72 Order on Motion to Appear pro hac vice (BNC-PDF)) No. of Notices: 1. Notice Date 06/06/2025. (Admin.) (Entered: 06/06/2025) |
| 06/16/2025 | 75 (23 pgs) | Memorandum of Decision Dismissing Involuntary Petition (BNC-PDF) Signed on 6/16/2025. (DG) (Entered: 06/16/2025) |
| 06/17/2025 | 76 (2 pgs) | Order Dismissing Involuntary petition - **Debtor** Dismissed (BNC-PDF). Signed on 6/17/2025 (RE: related document(s)1 Involuntary Petition (Chapter 7) filed by Petitioning Creditor Gary Y. Itkin, Debtor Itkin & Sabadash, 8 Dismiss Debtor filed by Partner Alexander Sabadash, 35 Hearing Set (Motion) (BK Case - BNC Option), 36 Hearing Set (Motion) (BK Case - BNC Option), 37 Hearing Set (Motion) (BK Case - BNC Option), 38 Hearing Set (Motion) (BK Case - BNC Option), 39 Hearing Set (Motion) (BK Case - BNC Option), 40 Hearing Set (Motion) (BK Case - BNC Option), 41 Hearing Set (Motion) (BK Case - BNC Option), 42 Hearing Set (Motion) (BK Case - BNC Option), 43 Hearing Set (Motion) (BK Case - BNC Option), 44 Hearing Set (Motion) (BK Case - BNC |

| | | |
|---|---|---|
| | | Option), 45 Generic Motion filed by Petitioning Creditor Gary Y. Itkin). (SS) (Entered: 06/17/2025) |
| 06/17/2025 | 77 (1 pg) | Notice of dismissal (BNC) (SS) (Entered: 06/17/2025) |
| 06/18/2025 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 INVOLUNTARY PETITION (CHAPTER 7) filed by Itkin & Sabadash) Status Hearing to be held on 08/05/2025 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 1 , (SS) (Entered: 06/18/2025) |
| 06/18/2025 | 78 (25 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)75 Memorandum of decision (BNC-PDF)) No. of Notices: 1. Notice Date 06/18/2025. (Admin.) (Entered: 06/18/2025) |
| 06/19/2025 | 79 (4 pgs) | BNC Certificate of Notice (RE: related document(s)77 Notice of dismissal (BNC)) No. of Notices: 14. Notice Date 06/19/2025. (Admin.) (Entered: 06/19/2025) |
| 06/19/2025 | 80 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)76 Order Dismissing Case (BNC-PDF)) No. of Notices: 1. Notice Date 06/19/2025. (Admin.) (Entered: 06/19/2025) |
| 06/20/2025 | 81 (1 pg) | Transcript Order Form, regarding Hearing Date 04/22/2025 Filed by Petitioning Creditor Gary Y. Itkin. (McCarthy, Daniel) (Entered: 06/20/2025) |
| 06/20/2025 | 82 (4 pgs) | Transcript Order Form, regarding Hearing Date 06/03/25 Filed by Petitioning Creditor Gary Y. Itkin. (McCarthy, Daniel) (Entered: 06/20/2025) |
| 06/20/2025 | 83 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 25-NB-20. RE Hearing Date: 04/22/25, [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt Certified Depo, Telephone number 888-272-0022.] (RE: related document(s)81 Transcript Order Form (Public Request) filed by Petitioning Creditor Gary Y. Itkin) (DF) (Entered: 06/20/2025) |
| 06/20/2025 | 84 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 25-NB-21. RE Hearing Date: 06/03/25, [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt Certified Depo, Telephone number 888-272-0022.] (RE: related document(s)82 Transcript Order Form (Public Request) filed by Petitioning Creditor Gary Y. Itkin) (DF) (Entered: 06/20/2025) |
| 06/24/2025 | 85 (29 pgs) | Transcript regarding Hearing Held 04/22/25 RE: In Re: Itkin & Sabadash and Aleksandr Vitalievich. Remote electronic access to the transcript is restricted until 09/22/2025. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt Corporation, Telephone number 8183437040.]. Notice of Intent to Request Redaction Deadline Due |

| | | |
|---|---|---|
| | | By 7/1/2025. Redaction Request Due By 07/15/2025. Redacted Transcript Submission Due By 07/25/2025. Transcript access will be restricted through 09/22/2025. (Hyatt, Mitchell) (Entered: 06/24/2025) |
| 06/26/2025 | 86 (29 pgs) | Transcript regarding Hearing Held 04/22/25 RE: In Re: Itkin & Sabadash and Aleksandr Vitalievich - CORRECTED. Remote electronic access to the transcript is restricted until 09/24/2025. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt Corporation, Telephone number 8183437040.]. Notice of Intent to Request Redaction Deadline Due By 7/3/2025. Redaction Request Due By 07/17/2025. Redacted Transcript Submission Due By 07/28/2025. Transcript access will be restricted through 09/24/2025. (Hyatt, Mitchell) (Entered: 06/26/2025) |
| 06/26/2025 | 87 (47 pgs) | Transcript regarding Hearing Held 06/03/25 RE: In Re: Itkin & Sabadash and Aleksandr Vitalievich Sabadash. Remote electronic access to the transcript is restricted until 09/24/2025. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt Corporation, Telephone number 8183437040.]. Notice of Intent to Request Redaction Deadline Due By 7/3/2025. Redaction Request Due By 07/17/2025. Redacted Transcript Submission Due By 07/28/2025. Transcript access will be restricted through 09/24/2025. (Hyatt, Mitchell) (Entered: 06/26/2025) |
| 06/27/2025 | 88 (3 pgs) | Notice of Change of Address Filed by Petitioning Creditor Gary Y. Itkin. (McCarthy, Daniel) (Entered: 06/27/2025) |
| 07/01/2025 | 89 (249 pgs; 2 docs) | Motion *[Notice of Motion and Motion for Reconsideration of Order Dismissing Involuntary Case [Docket No. 76] and Memorandum of Decision [Docket No. 75]; Memorandum of Points and Authorities; Declarations of Garry Y. Itkin, Elena Gofman, Daniel J. McCarthy and Ron Childress]* Filed by Petitioning Creditor Gary Y. Itkin (Attachments: # 1 Exhibit A - K) (McCarthy, Daniel) CORRECTION: The Attorney used a Generic Event Code. The Correct Event Code should have been Motion to Reconsider. This is for future Reference. Modified on 7/2/2025 (SS). (Entered: 07/01/2025) |
| 07/01/2025 | 90 (389 pgs; 4 docs) | Motion For Sanctions/Disgorgement *Motion for fees and damages under 11 U.S.C. 303(i)* Filed by Partner Alexander Sabadash (Attachments: # 1 Declaration of Michael Zorkin # 2 Declaration of Alexander Sabadash # 3 Declaration of Andy Wood) (Zorkin, Michael) (Entered: 07/01/2025) |
| 07/01/2025 | 91 (388 pgs; 4 docs) | Motion For Sanctions/Disgorgement *under FRBP 9011* Filed by Partner Alexander Sabadash (Attachments: # 1 Declaration of Michael Zorkin # 2 Declaration of Alexander Sabadash # 3 Declaration of Andy Wood) (Zorkin, Michael) (Entered: 07/01/2025) |
| 07/01/2025 | 92 (3 pgs) | Request for judicial notice Filed by Partner Alexander Sabadash (RE: related document(s)90 Motion For Sanctions/Disgorgement *Motion* |

| | | |
|---|---|---|
| | | *for fees and damages under 11 U.S.C. 303(i)*, 91 Motion For Sanctions/Disgorgement *under FRBP 9011*). (Zorkin, Michael) (Entered: 07/01/2025) |
| 07/02/2025 | 93 | Notice to Filer of Error and/or Deficient Document **Other -** PROOF OF SERVICE IS MISSING. THE ATTORNEY SHOULD FILE A PROOF OF SERVICE OF THE HEARING INFORMATION. (RE: related document(s)90 Motion for Sanctions/Disgorgement filed by Partner Alexander Sabadash, 91 Motion for Sanctions/Disgorgement filed by Partner Alexander Sabadash, 92 Request for judicial notice filed by Partner Alexander Sabadash) (SS) (Entered: 07/02/2025) |
| 07/02/2025 | 94 (2 pgs) | Proof of service Filed by Partner Alexander Sabadash (RE: related document(s)90 Motion For Sanctions/Disgorgement *Motion for fees and damages under 11 U.S.C. 303(i)*, 91 Motion For Sanctions/ Disgorgement *under FRBP 9011*). (Zorkin, Michael) (Entered: 07/02/2025) |
| 07/02/2025 | 95 | Hearing Set (RE: related document(s)90 Motion for Sanctions/ Disgorgement filed by Partner Alexander Sabadash) The Hearing date is set for 8/5/2025 at 11:00 AM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. The case judge is Neil W. Bason (SS) (Entered: 07/02/2025) |
| 07/02/2025 | 96 | Hearing Set (RE: related document(s)91 Motion for Sanctions/ Disgorgement filed by Partner Alexander Sabadash) The Hearing date is set for 8/5/2025 at 11:00 AM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. The case judge is Neil W. Bason (SS) (Entered: 07/02/2025) |
| 07/02/2025 | 97 (3 pgs) | Notice of Change of Address *by attorney Kyle J. Ortiz* Filed by Interested Parties Alexander Adam, Andrew Wood. (Ramlo, Kurt) (Entered: 07/02/2025) |
| 07/03/2025 | 98 (2 pgs) | Order continuing hearing on Alexander Sabadash's motion for fees, damages, and sanctions.....Continued to August 19, 2025 at 2:00 p.m. (BNC-PDF) (Related Doc # 91 ) Signed on 7/3/2025 (SS) (Entered: 07/03/2025) |
| 07/03/2025 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 91 MOTION FOR SANCTIONS/ DISGORGEMENT filed by Alexander Sabadash) Hearing to be held on 08/19/2025 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 91 , (SS) (Entered: 07/03/2025) |
| 07/03/2025 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 90 MOTION FOR SANCTIONS/ DISGORGEMENT filed by Alexander Sabadash) Hearing to be held on 08/19/2025 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 90 , (SS) (Entered: 07/03/2025) |

| | | |
|---|---|---|
| 07/05/2025 | 99 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)98 Order on Motion For Sanctions/Disgorgement (BNC-PDF)) No. of Notices: 1. Notice Date 07/05/2025. (Admin.) (Entered: 07/05/2025) |
| 08/05/2025 | 100 (81 pgs) | Opposition to (related document(s): 90 Motion For Sanctions/ Disgorgement *Motion for fees and damages under 11 U.S.C. 303(i)* filed by Partner Alexander Sabadash) *Joint Opposition To Putative Partner Alexander Sabadashs Motion For Fees And Damages, Under 11 U.S.C. § 303(i) (Docket No. 90); Declarations Of Garry Y. Itkin, Daniel J. Mccarthy, Joseph E. Caceres And Charles Shamash* Filed by Creditors Atabek & Co, Evgeniy Avilov, Elena Gofman, Aleksandr Grant, Maria Habarova, Jeff Ratner & Associates, Inc., Alexey Kurochkin, Progressive Management, Inc., Maria Samsonova, Ildar Shadaev, Petitioning Creditor Gary Y. Itkin (McCarthy, Daniel) (Entered: 08/05/2025) |
| 08/05/2025 | 101 (81 pgs) | Opposition to (related document(s): 91 Motion For Sanctions/ Disgorgement *under FRBP 9011* filed by Partner Alexander Sabadash) *Joint Opposition To Putative Partner Alexander Sabadashs Motion For Fees And Damages, Under 11 U.S.C. § 303(i) And Sanctions Under FRBP 9011 And The Courts Inherent Authority (Docket No. 91); Declarations Of Garry Y. Itkin, Daniel J. McCarthy, Joseph E. Caceres And Charles Shamash* Filed by Creditors Atabek & Co, Evgeniy Avilov, Elena Gofman, Aleksandr Grant, Maria Habarova, Jeff Ratner & Associates, Inc., Alexey Kurochkin, Progressive Management, Inc., Maria Samsonova, Ildar Shadaev, Petitioning Creditor Gary Y. Itkin (McCarthy, Daniel) (Entered: 08/05/2025) |
| 08/05/2025 | 102 (11 pgs) | Objection (related document(s): 90 Motion For Sanctions/ Disgorgement *Motion for fees and damages under 11 U.S.C. 303(i)* filed by Partner Alexander Sabadash, 91 Motion For Sanctions/ Disgorgement *under FRBP 9011* filed by Partner Alexander Sabadash) *Joint Omnibus Objections To Declarations Of Michael Zorkin (Docket Nos. 90-1 And 91-1), Alexander Sabadash (Docket Nos. 90-2 And 91-2) And Andrew Wood (Docket Nos. 90-3 And 91-3) Filed In Support Of: (1) Putative Partner Alexander Sabadashs Motion For Fees And Damages, Under 11 U.S.C. § 303(I) (Docket No. 90); And (2) Putative Partner Alexander Sabadashs Motion For Fees And Damages Under 11 U.S.C. § 303(I) And Motion For Sanctions Under FRBP 9011 (Docket No. 91)* Filed by Creditors Atabek & Co, Evgeniy Avilov, Elena Gofman, Aleksandr Grant, Maria Habarova, Jeff Ratner & Associates, Inc., Alexey Kurochkin, Progressive Management, Inc., Maria Samsonova, Ildar Shadaev, Petitioning Creditor Gary Y. Itkin (McCarthy, Daniel) (Entered: 08/05/2025) |
| 08/05/2025 | 103 (8 pgs) | Objection (related document(s): 92 Request for judicial notice filed by Partner Alexander Sabadash) *Joint Objections To Alexander Sabadashs Request For Judicial Notice Filed In Support Of Putative Partner Alexander Sabadashs Motion For Fees, Damages, And Sanctions (Docket No. 92)* Filed by Creditors Atabek & Co, Evgeniy Avilov, Elena Gofman, Aleksandr Grant, Maria Habarova, Jeff Ratner & Associates, Inc., Alexey Kurochkin, Progressive Management, Inc., Maria Samsonova, Ildar Shadaev, Petitioning Creditor Gary Y. Itkin (McCarthy, Daniel) (Entered: 08/05/2025) |

| | | |
|---|---|---|
| 08/05/2025 | 104 (81 pgs) | Opposition to (related document(s): 90 Motion For Sanctions/ Disgorgement *Motion for fees and damages under 11 U.S.C. 303(i)* filed by Partner Alexander Sabadash) *Joint Opposition To Putative Partner Alexander Sabadashs Motion For Fees And Damages, Under 11 U.S.C. § 303(i) (Docket No. 90); Declarations Of Garry Y. Itkin, Daniel J. McCarthy, Joseph E. Caceres And Charles Shamash* Filed by Creditors Atabek & Co, Evgeniy Avilov, Elena Gofman, Aleksandr Grant, Maria Habarova, Jeff Ratner & Associates, Inc., Alexey Kurochkin, Progressive Management, Inc., Maria Samsonova, Ildar Shadaev, Petitioning Creditor Gary Y. Itkin (McCarthy, Daniel) (Entered: 08/05/2025) |
| 08/05/2025 | 105 (3 pgs) | Notice *Of Voluntary Dismissal And Withdrawal Of Docket No. 100-- Joint Opposition To Putative Partner Alexander Sabadashs Motion For Fees And Damages, Under 11 U.S.C. § 303(i) And Sanctions Under FRBP 9011 And The Courts Inherent Authority (Docket No. 91); Declarations Of Garry Y. Itkin, Daniel J. McCarthy, Joseph E. Caceres And Charles Shamash* Filed by Creditors Atabek & Co, Evgeniy Avilov, Elena Gofman, Aleksandr Grant, Maria Habarova, Jeff Ratner & Associates, Inc., Alexey Kurochkin, Progressive Management, Inc., Maria Samsonova, Ildar Shadaev, Petitioning Creditor Gary Y. Itkin (RE: related document(s)100 Opposition to (related document(s): 90 Motion For Sanctions/Disgorgement *Motion for fees and damages under 11 U.S.C. 303(i)* filed by Partner Alexander Sabadash) *Joint Opposition To Putative Partner Alexander Sabadashs Motion For Fees And Damages, Under 11 U.S.C. § 303(i) (Docket No. 90); Declarations Of Garry Y. Itkin, Daniel J. Mccarthy, Joseph E. Caceres And Charles Shamash* Filed by Creditors Atabek & Co, Evgeniy Avilov, Elena Gofman, Aleksandr Grant, Maria Habarova, Jeff Ratner & Associates, Inc., Alexey Kurochkin, Progressive Management, Inc., Maria Samsonova, Ildar Shadaev, Petitioning Creditor Gary Y. Itkin). (McCarthy, Daniel) (Entered: 08/05/2025) |
| 08/06/2025 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 INVOLUNTARY PETITION (CHAPTER 7) filed by Itkin & Sabadash) Status Hearing to be held on 08/19/2025 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 1 , (LL) (Entered: 08/06/2025) |
| 08/07/2025 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 INVOLUNTARY PETITION (CHAPTER 7) filed by Itkin & Sabadash) Status Hearing to be held on 08/19/2025 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 1 , (LL) (Entered: 08/07/2025) |
| 08/12/2025 | 106 (34 pgs; 2 docs) | Reply to (related document(s): 90 Motion For Sanctions/Disgorgement *Motion for fees and damages under 11 U.S.C. 303(i)* filed by Partner Alexander Sabadash) Filed by Partner Alexander Sabadash (Attachments: # 1 Supplemental Declaration of Michael Zorkin) (Zorkin, Michael) (Entered: 08/12/2025) |
| 08/12/2025 | 107 (32 pgs; 2 docs) | Reply to (related document(s): 91 Motion For Sanctions/Disgorgement *under FRBP 9011* filed by Partner Alexander Sabadash) Filed by Partner Alexander Sabadash (Attachments: # 1 Supplemental Declaration of Michael Zorkin) (Zorkin, Michael) (Entered: |

| | | |
|---|---|---|
| | | 08/12/2025) |
| 08/15/2025 | 108 (2 pgs) | Order Continuing Hearing on Alexander Sabadash's Motion for Fees, Damages, And Sanctions. Hearing Continued to September 9, 2025 at 2:00 p.m. (BNC-PDF) (Related Doc # 1 ) Signed on 8/15/2025 (PP) (Entered: 08/15/2025) |
| 08/17/2025 | 109 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)108 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 08/17/2025. (Admin.) (Entered: 08/17/2025) |
| 08/19/2025 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 91 MOTION FOR SANCTIONS/ DISGORGEMENT filed by Alexander Sabadash) Hearing to be held on 09/09/2025 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 91 , (PP) (Entered: 08/19/2025) |
| 08/19/2025 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 90 MOTION FOR SANCTIONS/ DISGORGEMENT filed by Alexander Sabadash) Hearing to be held on 09/09/2025 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 90 , (PP) (Entered: 08/19/2025) |
| 08/19/2025 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 INVOLUNTARY PETITION (CHAPTER 7) filed by Itkin & Sabadash) Status Hearing to be held on 09/09/2025 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 1 , (PP) (Entered: 08/19/2025) |
| 08/26/2025 | 110 (35 pgs) | Response to (related document(s): 89 Motion *[Notice of Motion and Motion for Reconsideration of Order Dismissing Involuntary Case [Docket No. 76] and Memorandum of Decision [Docket No. 75]; Memorandum of Points and Authorities; Declarations of Garry Y. Itkin, Elena Gofman, Daniel J. McC filed by Petitioning Creditor Gary Y. Itkin) Statement Regarding Motion for Reconsideration of Order Dismissing Involuntary Case Filed by Interested Parties Alexander Adam, Andrew Wood (Ramlo, Kurt) (Entered: 08/26/2025)* |
| 08/27/2025 | 111 | Notice to Filer of Error and/or Deficient Document **Incorrect docket event was used to file this document. The correct docket event for this document is "Statement". THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT USING THE CORRECT DOCKET EVENT.** (RE: related document(s)110 Response filed by Interested Party Andrew Wood, Interested Party Alexander Adam) (DG) (Entered: 08/27/2025) |
| 08/28/2025 | 112 (35 pgs) | Statement *Regarding Motion for Reconsideration of Order Dismissing Involuntary Case (89 Notice of Motion and Motion for Reconsideration of Order Dismissing Involuntary Case [Docket No. 76] and Memorandum of Decision [Docket No. 75]; Memorandum of Points and Authorities; Declarations of Garry Y. Itkin, Elena Gofman, Daniel J. McC filed by Petitioning Creditor Gary Y. Itkin)* Filed by Interested Parties Alexander Adam, Andrew Wood. (Ramlo, Kurt) (Entered: 08/28/2025) |

| | | |
|---|---|---|
| 09/11/2025 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 91 MOTION FOR SANCTIONS/ DISGORGEMENT filed by Alexander Sabadash) Hearing to be held on 10/09/2025 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 91 , (LL) (Entered: 09/11/2025) |
| 09/11/2025 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 90 MOTION FOR SANCTIONS/ DISGORGEMENT filed by Alexander Sabadash) Hearing to be held on 10/09/2025 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 90 , (LL) (Entered: 09/11/2025) |
| 09/11/2025 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 INVOLUNTARY PETITION (CHAPTER 7) filed by Itkin & Sabadash) Status Hearing to be held on 10/09/2025 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 1 , (LL) (Entered: 09/11/2025) |
| 09/19/2025 | 113 (9 pgs) | Request for Assignment to Mediation Program *[Order Assigning Matter to Mediation Program and Appointing Mediator and Alternate Mediator]* Filed by Petitioning Creditor Gary Y. Itkin (McCarthy, Daniel) (Entered: 09/19/2025) |
| 09/22/2025 | 114 (8 pgs) | Order Assigning Matter to Mediation Program and Appointing Mediator and Alternate Mediator (BNC-PDF) (Related Doc # 113 ) Signed on 9/22/2025 (DG) (Entered: 09/22/2025) |
| 09/24/2025 | 115 (10 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)114 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 09/24/2025. (Admin.) (Entered: 09/24/2025) |
| 10/09/2025 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 91 MOTION FOR SANCTIONS/ DISGORGEMENT filed by Alexander Sabadash) Hearing to be held on 12/11/2025 at 01:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 91, (LL) (Entered: 10/09/2025) |
| 10/09/2025 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 90 MOTION FOR SANCTIONS/ DISGORGEMENT filed by Alexander Sabadash) Hearing to be held on 12/11/2025 at 01:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 90 , (LL) (Entered: 10/09/2025) |
| 10/09/2025 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 INVOLUNTARY PETITION (CHAPTER 7) filed by Itkin & Sabadash) Status Hearing to be held on 12/11/2025 at 01:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 1 , (LL) (Entered: 10/09/2025) |
| 11/04/2025 | 116 (2 pgs) | Mediator's certificate regarding conclusion of mediation assignment (unsettled) Filed by Meredith Jury, mediator relates to 114 . (SF) (Entered: 11/04/2025) |

| | | |
|---|---|---|
| 11/13/2025 | 117<br>(10 pgs) | Declaration re: *Additional attorneys' fees incurred* Filed by Partner Alexander Sabadash (RE: related document(s)90 Motion For Sanctions/Disgorgement *Motion for fees and damages under 11 U.S.C. 303(i)*). (Zorkin, Michael) (Entered: 11/13/2025) |
| 11/19/2025 | 118<br>(9 pgs) | Motion *Notice of Motion and Motion for Court-Ordered Mediation; Memorandum of Points and Authorities; Declaration of Daniel J. McCarthy* Filed by Petitioning Creditor Gary Y. Itkin (McCarthy, Daniel) (Entered: 11/19/2025) |
| 11/21/2025 | 119 | Hearing Set (RE: related document(s)118 Generic Motion filed by Petitioning Creditor Gary Y. Itkin) The Hearing date is set for 12/16/2025 at 02:00 PM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. The case judge is Neil W. Bason (LL) (Entered: 11/21/2025) |
| 12/02/2025 | 120<br>(3 pgs) | Opposition to (related document(s): 118 Motion *Notice of Motion and Motion for Court-Ordered Mediation; Memorandum of Points and Authorities; Declaration of Daniel J. McCarthy* filed by Petitioning Creditor Gary Y. Itkin) Filed by Partner Alexander Sabadash (Zorkin, Michael) (Entered: 12/02/2025) |
| 12/02/2025 | 121<br>(4 pgs) | Response to (related document(s): 118 Motion *Notice of Motion and Motion for Court-Ordered Mediation; Memorandum of Points and Authorities; Declaration of Daniel J. McCarthy* filed by Petitioning Creditor Gary Y. Itkin) *Foreign Representatives Response to Motion for Court-Ordered Mediation* Filed by Interested Parties Alexander Adam, Andrew Wood (Ramlo, Kurt) (Entered: 12/02/2025) |
| 12/09/2025 | 122<br>(31 pgs) | Reply to (related document(s): 118 Motion *Notice of Motion and Motion for Court-Ordered Mediation; Memorandum of Points and Authorities; Declaration of Daniel J. McCarthy* filed by Petitioning Creditor Gary Y. Itkin) *Omnibus Reply in Support of Motions for Court-Ordered Mediation* Filed by Petitioning Creditor Gary Y. Itkin (McCarthy, Daniel) (Entered: 12/09/2025) |
| 12/09/2025 | 123<br>(3 pgs) | Status report Filed by Petitioning Creditor Gary Y. Itkin (RE: related document(s)114 Order (Generic) (BNC-PDF)). (McCarthy, Daniel) (Entered: 12/09/2025) |
| 12/12/2025 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 90 MOTION FOR SANCTIONS/ DISGORGEMENT filed by Alexander Sabadash) Hearing to be held on 12/16/2025 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 90 , (LL) (Entered: 12/12/2025) |
| 12/12/2025 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 INVOLUNTARY PETITION (CHAPTER 7) filed by Itkin & Sabadash) Status Hearing to be held on 12/16/2025 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 1 , (LL) (Entered: 12/12/2025) |

| | | |
|---|---|---|
| 12/16/2025 | 124<br>(8 pgs) | Notice of lodgment *[re: Order Granting Motion for Court-Ordered Mediation and Continuing Case Status]* Filed by Petitioning Creditor Gary Y. Itkin (RE: related document(s)118 Motion *Notice of Motion and Motion for Court-Ordered Mediation; Memorandum of Points and Authorities; Declaration of Daniel J. McCarthy* Filed by Petitioning Creditor Gary Y. Itkin). (McCarthy, Daniel) (Entered: 12/16/2025) |
| 12/17/2025 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 90 MOTION FOR SANCTIONS/ DISGORGEMENT filed by Alexander Sabadash) Hearing to be held on 02/24/2026 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 90 , (LL) (Entered: 12/17/2025) |
| 12/17/2025 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 INVOLUNTARY PETITION (CHAPTER 7) filed by Itkin & Sabadash) Status Hearing to be held on 02/24/2026 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 1 , (LL) (Entered: 12/17/2025) |
| 12/17/2025 | 125<br>(6 pgs) | Order Granting Motion for Court-Ordered Mediation and Continuing Case Status Conference (BNC-PDF) (Related Doc # 118 ) Signed on 12/17/2025 (DG) (Entered: 12/17/2025) |
| 12/19/2025 | 126<br>(8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)125 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 12/19/2025. (Admin.) (Entered: 12/19/2025) |
| 01/15/2026 | 127<br>(9 pgs) | Request for Assignment to Mediation Program Filed by Petitioning Creditor Gary Y. Itkin (McCarthy, Daniel) (Entered: 01/15/2026) |
| 01/16/2026 | 128<br>(7 pgs) | Order Assigning Matter to Mediation Program and Appointing Mediator and Alternate Mediator (BNC-PDF) (Related Doc # 127 ) Signed on 1/16/2026 (DG) (Entered: 01/16/2026) |
| 01/18/2026 | 129<br>(9 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)128 Order assigning matter to mediation program (BNC-PDF)) No. of Notices: 1. Notice Date 01/18/2026. (Admin.) (Entered: 01/18/2026) |
| 02/18/2026 | 130<br>(3 pgs) | Status report Filed by Petitioning Creditor Gary Y. Itkin (RE: related document(s)125 Order on Generic Motion (BNC-PDF)). (McCarthy, Daniel) (Entered: 02/18/2026) |
| 02/25/2026 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 90 MOTION FOR SANCTIONS/ DISGORGEMENT filed by Alexander Sabadash) Hearing to be held on 04/21/2026 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 90 , (LL) (Entered: 02/25/2026) |

| | | |
|---|---|---|
| 02/25/2026 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 INVOLUNTARY PETITION (CHAPTER 7) filed by Itkin & Sabadash) Status Hearing to be held on 04/21/2026 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 1 , (LL) (Entered: 02/25/2026) |
| 03/27/2026 | 131 (9 pgs) | Declaration re: *Third Supp Declaration* Filed by Partner Alexander Sabadash (RE: related document(s)90 Motion For Sanctions/ Disgorgement *Motion for fees and damages under 11 U.S.C. 303(i)*, 91 Motion For Sanctions/Disgorgement *under FRBP 9011*). (Zorkin, Michael) (Entered: 03/27/2026) |
| 04/14/2026 | 132 (4 pgs) | Status report *Petitioning General Partner* Filed by Petitioning Creditor Gary Y. Itkin (RE: related document(s)125 Order on Generic Motion (BNC-PDF)). (McCarthy, Daniel) (Entered: 04/14/2026) |
| 04/15/2026 | 133 (3 pgs) | Status report Filed by Partner Alexander Sabadash (RE: related document(s)125 Order on Generic Motion (BNC-PDF)). (Zorkin, Michael) (Entered: 04/15/2026) |
| 04/22/2026 | 134 (4 pgs) | Notice of lodgment *Scheduling Oder* Filed by Partner Alexander Sabadash (RE: related document(s)89 Motion *[Notice of Motion and Motion for Reconsideration of Order Dismissing Involuntary Case [Docket No. 76] and Memorandum of Decision [Docket No. 75]; Memorandum of Points and Authorities; Declarations of Garry Y. Itkin, Elena Gofman, Daniel J. McCarthy and Ron Childress]* Filed by Petitioning Creditor Gary Y. Itkin (Attachments: # 1 Exhibit A - K) (McCarthy, Daniel) CORRECTION: The Attorney used a Generic Event Code. The Correct Event Code should have been Motion to Reconsider. This is for future Reference. Modified on 7/2/2025 (SS)., 90 Motion For Sanctions/Disgorgement *Motion for fees and damages under 11 U.S.C. 303(i)* Filed by Partner Alexander Sabadash (Attachments: # 1 Declaration of Michael Zorkin # 2 Declaration of Alexander Sabadash # 3 Declaration of Andy Wood), 91 Motion For Sanctions/Disgorgement *under FRBP 9011* Filed by Partner Alexander Sabadash (Attachments: # 1 Declaration of Michael Zorkin # 2 Declaration of Alexander Sabadash # 3 Declaration of Andy Wood)). (Zorkin, Michael) (Entered: 04/22/2026) |
| 04/23/2026 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 90 MOTION FOR SANCTIONS/ DISGORGEMENT filed by Alexander Sabadash) Hearing to be held on 07/14/2026 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 90 , (LL) (Entered: 04/23/2026) |
| 04/23/2026 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 INVOLUNTARY PETITION (CHAPTER 7) filed by Itkin & Sabadash) Status Hearing to be held on 07/14/2026 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 1 , (LL) (Entered: 04/23/2026) |
| 04/23/2026 | 135 (2 pgs) | Order setting briefing schedule and hearing date - Continued from April 21, 2026 at 2:00 PM to July 14, 2026 at 2:00 PM (BNC-PDF) (Related Doc # 90 ) Signed on 4/23/2026 (LL) (Entered: 04/23/2026) |

| | | |
|---|---|---|
| 04/25/2026 | 136 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)135 Order on Motion For Sanctions/Disgorgement (BNC-PDF)) No. of Notices: 1. Notice Date 04/25/2026. (Admin.) (Entered: 04/25/2026) |
| 06/16/2026 | 137 (97 pgs; 4 docs) | Brief *Supplemental Brief* Filed by Partner Alexander Sabadash (RE: related document(s)91 Motion For Sanctions/Disgorgement *under FRBP 9011*). (Attachments: # 1 Declaration of Michael Zorkin # 2 Declaration of Darya Trubina # 3 Declaration of Nadezhda Yurasova) (Zorkin, Michael) (Entered: 06/16/2026) |
| 06/18/2026 | 138 (2 pgs) | Notice of lodgment Filed by Partner Alexander Sabadash (RE: related document(s)137 Brief *Supplemental Brief* Filed by Partner Alexander Sabadash (RE: related document(s)91 Motion For Sanctions/ Disgorgement *under FRBP 9011*). (Attachments: # 1 Declaration of Michael Zorkin # 2 Declaration of Darya Trubina # 3 Declaration of Nadezhda Yurasova)). (Zorkin, Michael) (Entered: 06/18/2026) |
| 06/23/2026 | 139 (42 pgs) | Opposition to (related document(s): 90 Motion For Sanctions/ Disgorgement *Motion for fees and damages under 11 U.S.C. 303(i)* filed by Partner Alexander Sabadash, 91 Motion For Sanctions/ Disgorgement *under FRBP 9011* filed by Partner Alexander Sabadash, 137 Brief filed by Partner Alexander Sabadash) *Joint Supplemental Opposition to (1) Putative Partner Alexander Sabadashs Motion for Fees and Damages, Under 11 U.S.C. § 303(I) (Docket No. 90), and (2) Putative Partner Alexander Sabadashs Motion for Fees and Damages, Under 11 U.S.C. § 303(I) and Sanctions Under FRBP 9011 and the Courts Inherent Authority; (Docket No. 91)* Filed by Creditor Joseph E. Caceres, Partner Daniel J. McCarthy, Petitioning Creditor Gary Y. Itkin (McCarthy, Daniel) (Entered: 06/23/2026) |
| 06/23/2026 | 140 (168 pgs) | Declaration re: *Russian Arbitrator Dmitry Valeryevich Kynazev in Opposition to (1) Putative Partner Alexander Sabadashs Motion for Fees and Damages, Under 11 U.S.C. § 303(I) (Docket No. 90), and (2) Putative Partner Alexander Sabadashs Motion for Fees and Damages, Under 11 U.S.C. § 303(I) and Sanctions Under FRBP 9011 and the Courts Inherent Authority; (Docket No. 91)* Filed by Creditor Joseph E. Caceres, Petitioning Creditor Gary Y. Itkin, Partner Daniel J. McCarthy (RE: related document(s)90 Motion For Sanctions/Disgorgement *Motion for fees and damages under 11 U.S.C. 303(i)*, 91 Motion For Sanctions/Disgorgement *under FRBP 9011*, 137 Brief, 139 Opposition). (McCarthy, Daniel) (Entered: 06/23/2026) |
| 06/23/2026 | 141 (415 pgs) | Request for judicial notice *in Opposition to (1) Putative Partner Alexander Sabadashs Motion for Fees and Damages, Under 11 U.S.C. § 303(I) (Docket No. 90), and (2) Putative Partner Alexander Sabadashs Motion for Fees and Damages, Under 11 U.S.C. § 303(I) and Sanctions Under FRBP 9011 and the Courts Inherent Authority; (Docket No. 91)* Filed by Creditor Joseph E. Caceres, Petitioning Creditor Gary Y. Itkin, Partner Daniel J. McCarthy (RE: related document(s)90 Motion For Sanctions/Disgorgement *Motion for fees and damages under 11 U.S.C. 303(i)*, 91 Motion For Sanctions/ Disgorgement *under FRBP 9011*, 137 Brief, 139 Opposition). (McCarthy, Daniel) (Entered: 06/23/2026) |

| | | |
|---|---|---|
| 06/23/2026 | 142 (32 pgs) | Objection (related document(s): 137 Brief filed by Partner Alexander Sabadash) *Responding Parties Evidentiary Objections to Declarations of Michael Zorkin, Darya Trubina and Nadezhda Yurasova Filed on June 16, 2026, in Support of Putative Partner Alexander Sabadashs Supplemental Brief in Support of Motion for Sanctions Under FRBP 9011 and the Courts Inherent Power (Docket No. 137)* Filed by Creditor Joseph E. Caceres, Petitioning Creditor Gary Y. Itkin, Partner Daniel J. McCarthy (McCarthy, Daniel) (Entered: 06/23/2026) |
| 06/23/2026 | 143 (16 pgs) | Opposition to (related document(s): 89 Motion *[Notice of Motion and Motion for Reconsideration of Order Dismissing Involuntary Case [Docket No. 76] and Memorandum of Decision [Docket No. 75]; Memorandum of Points and Authorities; Declarations of Garry Y. Itkin, Elena Gofman, Daniel J. McC filed by Petitioning Creditor Gary Y. Itkin) Filed by Partner Alexander Sabadash (Zorkin, Michael) (Entered: 06/23/2026)* |
| 06/23/2026 | 144 (23 pgs) | Objection (related document(s): 89 Motion *[Notice of Motion and Motion for Reconsideration of Order Dismissing Involuntary Case [Docket No. 76] and Memorandum of Decision [Docket No. 75]; Memorandum of Points and Authorities; Declarations of Garry Y. Itkin, Elena Gofman, Daniel J. McC filed by Petitioning Creditor Gary Y. Itkin) Filed by Partner Alexander Sabadash (Zorkin, Michael) (Entered: 06/23/2026)* |
| 06/24/2026 | 145 | Hearing Set (RE: related document(s)89 Generic Motion filed by Petitioning Creditor Gary Y. Itkin) The Hearing date is set for 7/14/2026 at 02:00 PM at Crtrm 1545, 255 E Temple St., Los Angeles, CA 90012. The case judge is Neil W. Bason (DG) (Entered: 06/24/2026) |
| 06/30/2026 | 146 (34 pgs) | Reply to (related document(s): 75 Memorandum of decision (BNC-PDF), 76 Order Dismissing Case (BNC-PDF)) *Reply in Support of Motion for Reconsideration of Order Dismissing Involuntary Case [Docket No. 76] and Memorandum of Decision [Docket No. 75]; Memorandum of Points and Authorities* Filed by Petitioning Creditor Gary Y. Itkin (McCarthy, Daniel) (Entered: 06/30/2026) |
| 06/30/2026 | 147 (14 pgs) | Reply to (related document(s): 137 Brief filed by Partner Alexander Sabadash) Filed by Partner Alexander Sabadash (Zorkin, Michael) (Entered: 06/30/2026) |
| 06/30/2026 | 148 (9 pgs) | Objection (related document(s): 140 Declaration filed by Creditor Joseph E. Caceres, Petitioning Creditor Gary Y. Itkin, Partner Daniel J. McCarthy) Filed by Partner Alexander Sabadash (Zorkin, Michael) (Entered: 06/30/2026) |
| 06/30/2026 | 149 (7 pgs) | Declaration re: *additional fees incurred* Filed by Partner Alexander Sabadash (RE: related document(s)90 Motion For Sanctions/ Disgorgement *Motion for fees and damages under 11 U.S.C. 303(i)*, 91 Motion For Sanctions/Disgorgement *under FRBP 9011*). (Zorkin, Michael) (Entered: 06/30/2026) |

| | | |
|---|---|---|
| 07/16/2026 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 INVOLUNTARY PETITION (CHAPTER 7) filed by Itkin & Sabadash) Status Hearing to be held on 07/21/2026 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 1 , (DG) (Entered: 07/16/2026) |
| 07/16/2026 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 89 GENERIC MOTION filed by Gary Y. Itkin) Hearing to be held on 07/21/2026 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 89 , (DG) (Entered: 07/16/2026) |
| 07/16/2026 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 90 MOTION FOR SANCTIONS/ DISGORGEMENT filed by Alexander Sabadash) Hearing to be held on 07/21/2026 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 90 , (DG) (Entered: 07/16/2026) |
| 07/28/2026 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 INVOLUNTARY PETITION (CHAPTER 7) filed by Itkin & Sabadash) Status Hearing to be held on 08/18/2026 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 1 , (DG) (Entered: 07/28/2026) |
| 07/28/2026 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 89 GENERIC MOTION filed by Gary Y. Itkin) Hearing to be held on 08/18/2026 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 89 , (DG) (Entered: 07/28/2026) |
| 07/28/2026 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 90 MOTION FOR SANCTIONS/ DISGORGEMENT filed by Alexander Sabadash) Hearing to be held on 08/18/2026 at 02:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 90 , (DG) (Entered: 07/28/2026) |
| 08/11/2026 | 150 (1 pg) | Transcript Order Form, regarding Hearing Date 07/21/26 Filed by Petitioning Creditor Gary Y. Itkin. (McCarthy, Daniel) (Entered: 08/11/2026) |
| 08/12/2026 | 151 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 26-NB-28. RE Hearing Date: 07/21/26, [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt, Telephone number (888) 272-0022, ext. 201 or ext. 206.] (RE: related document(s)150 Transcript Order Form (Public Request) filed by Petitioning Creditor Gary Y. Itkin) (DG) (Entered: 08/12/2026) |
| 08/14/2026 | 152 | Transcript regarding Hearing Held 07/21/26 RE: In Re: Itkin & Sabadash. Remote electronic access to the transcript is restricted until 11/12/2026. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt Corporation, Telephone number 8183437040.]. Notice of Intent to |

| | | |
|---|---|---|
| | | Request Redaction Deadline Due By 8/21/2026. Redaction Request Due By 09/4/2026. Redacted Transcript Submission Due By 09/14/2026. Transcript access will be restricted through 11/12/2026. (Hyatt, Mitchell) (Entered: 08/14/2026) |
| 08/19/2026 | 153 (1 pg) | Transcript Order Form, regarding Hearing Date 08/18/2026 Filed by Petitioning Creditor Gary Y. Itkin. (McCarthy, Daniel) (Entered: 08/19/2026) |
| 08/19/2026 | | Hearing Rescheduled/Continued (Other) (BK Case - BNC Option) (RE: related document(s) 1 INVOLUNTARY PETITION (CHAPTER 7) filed by Itkin & Sabadash) Status Hearing to be held on 09/29/2026 at 03:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 1 , (DG) (Entered: 08/19/2026) |
| 08/19/2026 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 90 MOTION FOR SANCTIONS/ DISGORGEMENT filed by Alexander Sabadash) Hearing to be held on 09/29/2026 at 03:00 PM 255 E. Temple St.Courtroom 1545Los Angeles, CA 90012 for 90 , (DG) (Entered: 08/19/2026) |
| 08/19/2026 | 154 (4 pgs) | Notice of lodgment *of Proposed Order Denying Motion for Reconsideration* Filed by Partner Alexander Sabadash (RE: related document(s)89 Motion *[Notice of Motion and Motion for Reconsideration of Order Dismissing Involuntary Case [Docket No. 76] and Memorandum of Decision [Docket No. 75]; Memorandum of Points and Authorities; Declarations of Garry Y. Itkin, Elena Gofman, Daniel J. McCarthy and Ron Childress]* Filed by Petitioning Creditor Gary Y. Itkin (Attachments: # 1 Exhibit A - K) (McCarthy, Daniel) CORRECTION: The Attorney used a Generic Event Code. The Correct Event Code should have been Motion to Reconsider. This is for future Reference. Modified on 7/2/2025 (SS).). (Zorkin, Michael) (Entered: 08/19/2026) |
| 08/20/2026 | 155 | Notice to Filer of Error and/or Deficient Document **Incorrect/ incomplete/unreadable PDF was attached to the docket entry. Document filed with interactive fields. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT IN THE FLATTENED FORMAT IMMEDIATELY.** (RE: related document(s)153 Transcript Order Form (Public Request) filed by Petitioning Creditor Gary Y. Itkin) (DG) (Entered: 08/20/2026) |
| 08/24/2026 | 156 (2 pgs) | Order Denying Motion for Reconsideration (Dkt. 89) (BNC-PDF) (Related Doc # 89 ) Signed on 8/24/2026 (DG) (Entered: 08/24/2026) |
| 08/26/2026 | 157 (1 pg) | Transcript Order Form, regarding Hearing Date 08/18/2026 Filed by Petitioning Creditor Gary Y. Itkin. (McCarthy, Daniel) (Entered: 08/26/2026) |
| 08/26/2026 | 158 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)156 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 08/26/2026. (Admin.) (Entered: 08/26/2026) |

| | | |
|---|---|---|
| 08/27/2026 | 159 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 26-NB-31. RE Hearing Date: 08/18/2026, [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt, Telephone number (888) 272-0022, ext. 201 or ext. 206.] (RE: related document(s)157 Transcript Order Form (Public Request) filed by Petitioning Creditor Gary Y. Itkin) (DG) (Entered: 08/27/2026) |
| 09/04/2026 | 160 | Transcript regarding Hearing Held 08/18/26 RE: In Re: Itkin & Sabadash. Remote electronic access to the transcript is restricted until 12/3/2026. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: Ben Hyatt Corporation, Telephone number 8183437040.]. Notice of Intent to Request Redaction Deadline Due By 9/11/2026. Redaction Request Due By 09/25/2026. Redacted Transcript Submission Due By 10/5/2026. Transcript access will be restricted through 12/3/2026. (Hyatt, Mitchell) (Entered: 09/04/2026) |
| 09/08/2026 | 161<br>(1 pg) | Notice of Appearance and Request for Notice by Jon A Atabek Filed by Petitioning Creditor Gary Y. Itkin . (LG) (Entered: 09/08/2026) |
| 09/08/2026 | 162 | Receipt of Appeal/Cross Appeal Filing Fee - $298.00 by SC. Receipt Number 22008122 (admin). Related document(s) 163 Notice of Appeal and Statement of Election (Official Form 417A) filed by Petitioning Creditor Gary Y. Itkin. Modified on 9/9/2026 (SM). (Entered: 09/08/2026) |
| 09/08/2026 | 163<br>(42 pgs) | Notice of Appeal and Statement of Election to U.S. District Court - (Official Form 417A) - Fee Amount: $298.00; filed by Petitioning Creditor Gary Y. Itkin (RE: related document(s)75 Memorandum of decision (BNC-PDF), 76 Order Dismissing Case (BNC-PDF), 156 Order on Generic Motion (BNC-PDF)). Appellant Designation due by 9/22/2026. (SM) (Entered: 09/09/2026) |
| 09/09/2026 | 164<br>(51 pgs; 2 docs) | Notice of Referral of Appeal to the United States District Court, Central District of California; with Notice of Appeal Service List. (RE: related document(s) 163 Notice of Appeal and Statement of Election (Official Form 417A) filed by Petitioning Creditor Gary Y. Itkin) (Attachments: # 1 Notice of Appeal and Statement of Election to the District Court) (SM) (Entered: 09/09/2026) |